Luis Martin URCINO, Petitioner,

v.

Jefferson B. SESSIONS III, Attorney General, Respondent.

Nos. 13-70378, 14-73760

United States Court of Appeals, Ninth Circuit.

Argued and Submitted December 5, 2017 Pasadena, California

Filed December 21, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Shan Potts, Attorney, Law Offices of Shan Potts, Glendale, CA, for Petitioner

Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, OIL, Lisa Damiano, Trial Attorney, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, for Respondent

Before: WARDLAW and GOULD, Circuit Judges, and PIERSOL,* District Judge.

## MEMORANDUM **

Luis Martin Urcino, a native and citizen of Mexico, petitions for review of the Immigration Judge's (IJ) denial of his motion for a continuance, affirmed by the Board of Immigration Appeals (BIA).[1] In a consolidated appeal, Urcino also petitions for review of the BIA's denial of his motion to reopen. We have jurisdiction under 8 U.S.C. § 1252(a)(1), and we grant the petition for review of the denial of the motion for a continuance without reaching the denial of the motion to reopen. We remand to the BIA for further proceedings consistent with this disposition.

1. Urcino seeks to supplement the administrative record with a complete copy of his state court criminal docket sheet. Appellate courts may take judicial notice of matters of record in other court proceedings, including those occurring during pendency of the federal appeal, even if those records are not part of the administrative record. *See Bennett v. Medtronic,*

*Inc.,* 285 F.3d 801, 803 n.2 (9th Cir. 2002). Judicial notice is appropriate in these circumstances "to ensure that … judicial ignorance is not insulated from review through hyper-technical application of the general rule that the court can consider only evidence considered" in the proceedings below. *See Singh v. Ashcroft,* 393 F.3d 903, 907 (9th Cir. 2004). Because the state court criminal docket sheet that Urcino wishes to add to the administrative record is publicly available, credible, and already partially included in the record, we grant Urcino's motion.

2. The IJ abused her discretion by denying Urcino's motion for a continuance. Under 8 C.F.R. § 1003.29, an IJ "may grant a motion for continuance for good cause shown." "The question whether denial of a continuance in an immigration proceeding constitutes an abuse of discretion cannot be decided through the application of bright-line rules; it must be resolved on a case by case basis." *Baires v. INS,* 856 F.2d 89, 91 (9th Cir. 1988); *see also Cui v. Mukasey,* 538 F.3d 1289, 1292 (9th Cir. 2008) (listing factors to consider in reviewing a denial of a motion for a continuance).

In this case, the denial of the motion for a continuance was an abuse of discretion because, at the time of the denial, the IJ knew that the conviction underlying Urcino's section 212(a)(2)(A)(i)(II) and section 212(a)(2)(C) grounds for removal was infirm, and that Urcino's criminal attorneys were working with the state trial court to have the conviction vacated, a goal that

---

* The Honorable Lawrence L. Piersol, United States District Judge for the District of South Dakota, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. At oral argument, Urcino's counsel indicated that Urcino would not contest the denial of the motion for continuance. Urcino, however,

properly challenged the denial of the motion for continuance in his opening brief, placing the issue squarely before us. We construe counsel's remarks at oral argument to limit the inquiry at oral argument only and conclude that Urcino preserved his arguments as to the motion for a continuance by raising them in his opening brief.

**920**

was ultimately achieved in August 2012—even before the IJ issued a written decision. Urcino's vacated conviction is material to Urcino's eligibility for relief from removal because, although Urcino was also removable under section 212(a)(6)(A)(i) as an alien not admitted or paroled, that ground alone would not have barred Urcino from seeking a waiver under INA section 212(h) and adjustment of status. Nor should the IJ have discounted Urcino's request for additional time merely because Urcino had already requested multiple continuances to obtain a lawyer and to communicate with counsel during his detention at the Theo Lacy Correctional Facility. Urcino's request for additional time was limited to the amount of time it would take for the state trial judge to act on Urcino's pending petition; it was not indefinite.

Accordingly, we remand to the BIA to determine how Urcino's vacated conviction and updated plea affect Urcino's eligibility for relief, and to consider whether Urcino should be paroled to the United States to pursue such relief.

**PETITION GRANTED and RE-MANDED.**

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.